# Attachment B

**HONDA'S OBJECTIONS TO PLAINTIFFS' EXHIBITS**

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0001 | Honda-088305 | Honda-088305 | Email Thread (Sept. 14, 2020) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0002 | Honda-109054 | Honda-109054 | Email Thread (Sept. 2020) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0003 | Honda-109136 | Honda-109136 | Email Thread (Sept. 2020) | D. Crane 1 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0004 | - | - | Stipulated Facts | | |
| 0005 | Honda-076052 | Honda-076078 | WB14E0-0203 R Research Theme Evaluation Sheet | - | Lacks foundation (F.R.E. 602) |
| 0006 | Honda-172167 | Honda-172192 | Slides - CR-V Pre-launch Research (July 2016) | - | Lacks foundation (F.R.E. 602) |
| 0007 | Honda-172389 | Honda-172424 | Slides - 2017 Honda CR-V Post Launch Research (June 2017) | - | Lacks foundation (F.R.E. 602) |
| 0008 | Honda-075882 | Honda-075882 | WB14E0-0199 R Research Theme Proposal and Instruction | - | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0009 | Honda-075886 | Honda-075914 | R Research Theme Evaluation Sheet (WB14E0-0201) | - | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802); confusing and misleading (F.R.E. 403) |
| 0011 | Honda-197381 | Honda-197390 | Slides - Radar and Camera attachment to body | - | N/A |
| 0015 | Honda-146899 | Honda-146913 | Slides - R0 Evaluation- Step 2 APPENDIX (Fef. 7, 2019) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0016 | Honda-134622 | Honda-134627 | Bosch Letter to Honda (Nov. 3, 2014) | AHM/HMC (Robenstine) 25 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0017 | AHM-Villanueva0021130 | AHM-Villanueva0021281 | SPEC, CMBS Specification for TVA (M. DWG. NO. 0265K60389) | HMC (Urai) 3 | N/A |
| 0021 | Honda-143638 | Honda-143658 | Slides - 4MOC Subject: 17YM N-Box-made-by-Sss/18YM CIVIC-made-by-Jss 4D/18YM HUM CIVIC 5D Defect in CMBS control program in railroad crossing QIS No. JSQ20180221142613 (June 3, 2020) | AHM/HMC (Robenstine) 23 Do 5 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403);  lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0022 | Honda-143638 | Honda-143658 | Plaintiffs' Certified Translation of Honda-143638 through Honda-143658 | AHM/HMC (Robenstine) 24 Do 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403);  lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0024 | Honda-199666 | Honda-199666 | Excel - Customer Complaints | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0025 | Honda-199668 | Honda-199668 | Excel - Warranty Data | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0026 | Honda-002488 | Honda-002492 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0027 | Honda-056794 | Honda-056801 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0028 | Honda-048636 | Honda-048655 | Powerpoint Slides - NA17H0--0003-036-J.pdf (in Japanese) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0029 | Honda-048636 | Honda-048655 | Plaintiffs' Certified Translation of Honda-048636-55 - Powerpoint Slides - NA17H0--0003-036-J.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0030 | Honda-002689 | Honda--002693 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | - | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0031 | Honda-104243 | Honda-104259 | Slides - CMBS Unintended braking Market Summary  4/16/2018 | Hunter 6 AHM (Hunter) 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0032 | AHM-Cadena-0002718 | AHM-Cadena-0002729 | Slides - Unexpected CMBS Activation Product Regulatory Office (Oct. 19, 2017) | AHM (Inak) 4 | N/A |
| 0033 | Honda-158716 | Honda-158726 | NHTSA Letter to AHM (June 14, 2022) | AHM (Inak) 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0034 | Honda-050537 | Honda-050543 | Customer Retention and Resolution System - Driver Report re 2018 Accord | - | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0035 | Honda-005725 | Honda-005730 | Customer Retention and Resolution System - Driver Report re 2018 CR-V | - | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0036 | Honda-159003 | Honda-159008 | Customer Retention and Resolution System - Driver Report re 2018 CR-V | - | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0037 | Honda-197256 | Honda-197268 | Slides - PE22-003 Follow-Up Questions American Honda Product Regulatory Office (Oct. 7, 2022) | AHM (Inak) 9 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0038 | Honda-172058 | Honda-172058 | Excel - Excerpts of "17-20_CRV 20_ACC" | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0039 | Honda-097311 | Honda-097311 | Excel - "Unintended Brake General" | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0041 | Honda-198298 | Honda-198320 | Mailing to AHM re Holly Ford Lawsuit | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0042 | Honda-073708 | Honda-073709 | Email Thread (Oct. 2020) | - | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0043 | AHM-Cadena-0002507 | AHM-Cadena-0002516 | Customer Retention and Resolution System - Driver Report re 2018 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0044 | Honda-050599 | Honda-050606 | Customer Retention and Resolution System - Driver Report re 2018 Accord | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0045 | Honda-051373 | Honda-051386 | Customer Retention and Resolution System - Driver Report re 2018 Accord | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0046 | Honda-050253 | Honda-050256 | Customer Retention and Resolution System - Driver Report re 2019 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0047 | Honda-072545 | Honda-072545 | Email (Sept. 14, 2020) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602) |
| 0048 | Honda-072633 | Honda-072633 | Email Thread (Sept. 2020) | Jarosz 2 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0054 | Honda-182292 | Honda-182306 | Email Thread (Mar.-Oct. 2021) | AHM/HMC (Robenstine) 12 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0055 | Honda-182292 | Honda-182306 | Plaintiffs' Certified Translation of Honda-182292 through Honda-182306 | AHM/HMC (Robenstine) 13 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0060 | Honda-177240 | Honda-177247 | HNA22083105 18M CR-V CH Market CMBS Activation On Single Lane Bridge Report of Analysis Results (Dec. 21, 2022) | - | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0061 | Honda-172092 | Honda-172098 | Slides - CH22081901--11_Alleged unwanted CMBS activation causing rear-end accident Safety Opinion and Countermeasure (Mar. 7, 2023) | Do 31 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0062 | Honda-080409 | Honda-080411 | Email Thread (Sept. 2021) | - | N/A |
| 0063 | Honda-128287 | Honda-128294 | Slides - I2 incease attributed to shifts in priorities within the North American region [largely Japanese] | - | Hearsay (F.R.E. 801, 802) |
| 0067 | Honda-170053 | Honda-170063 | Honda Letter to NHTSA (Aug. 11, 2022) | AHM (Hunter) 9<br>AHM (Inak) 8 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0068 | Honda-083894 | Honda-083919 | Slides - Unexpected Braking AH 20022602 CIE Update (Aug. 19, 2021) | Jarosz 8<br>Morgan 4 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0070 | Honda-159085 | Honda-159107 | Slides - CMBS Erroneously Engages - Bosch (Aug. 24, 2021) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0073 | Honda-172154 | Honda-172166 | Honda CR-V Price / Demand Preliminary Results from TNS (June 16, 2016) | Dennis I 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0074 | Honda-172238 | Honda-172259 | Honda 2018 Accord Volume and Sourcing Analysis (April 2017) | Dennis I 8 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0075 | Honda-197403 | Honda-197403 | Excel - "R2 f. summary and details" | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0076 | Honda-114708 | Honda-114708 | Excel - Microsoft_Excel_Worksheet7.xlsx | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0078 | - | - | NHTSA Driver Complaints - 11096885, 11192497, 11192797, and 11081345 | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0079 | AHM-Cadena-0000342 | AHM-Cadena-0000432 | 2017 CR-V Owner's Guide | - | N/A |
| 0080 | AHM-Cadena-0001238 | AHM-Cadena-0001916 | 2018 CR-V Owner's Manual | - | N/A |
| 0081 | Honda-048652 | Honda-048653 | Slides - NA17H0--0003-050 Made by Bosch Sensor fusion type CMBS | AHM/HMC (Robenstine) 4 | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0082 | AHM-Villanueva0057910 | AHM-Villanueva0057913 | Quality Improvement Sheet (Q.I.S.) QIS #: HNA18072502 [Warning Lights] | | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0083 | Honda-048652 | Honda-048653 | Plaintiff's Certified Translation of Honda-048652-048653 - Slides - NA17H0--0003-050 Made by Bosch Sensor fusion type CMBS | AHM/HMC (Robenstine) 5 | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0084 | Honda-029362 | Honda-029365 | Quality Improvement Sheet (Q.I.S.) QIS #: AH20022602 | Hunter 8<br>Montgomery 1<br>AHM (Hunter) 5<br>J. Crane 4 | Hearsay (F.R.E. 801, 802) |
| 0085 | Honda-060028 | Honda-060690 | 2017 CR-V Owner's Manual | Monk I 4 | N/A |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0086 | Honda-066465 | Honda-067151 | 2019 Hybrid Accord Owner's Manual | - | N/A |
| 0087 | Honda-067152 | Honda-067878 | 2019 Sedan Accord Owner's Manual | - | N/A |
| 0088 | Honda-068609 | Honda-069336 | 2020 Accord Owner's Manual | - | N/A |
| 0089 | Honda-069378 | Honda-070052 | 2019 CR-V Owner's Manual | - | N/A |
| 0090 | Honda-072911 | Honda-072927 | Slides - P1 Item No : P120201208-0168-01 17-20MY CR-V, 18-20MY Accord Unexpected Braking (CMBS Bosch System) | Ruger 4 J. Crane 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0091 | Honda-072936 | Honda-072955 | Slides - American Honda Vehicle Engineering QIS Toss QIS CMBS (Bosch) Erroneously Engages - QIS No. AH20022602 (Feb. 27, 2020) | Montgomery 5 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0092 | Honda-073598 | Honda-073598 | Excel - Honda Sensing in CR-V and Accord trims | - | N/A |
| 0093 | Honda-075944 | Honda-075997 | WB14E0-0202 R Research Theme Evaluation Sheet | HMC (Urai) 7 | hearsay (F.R.E. 801, 802) |
| 0097 | Honda-106536 | Honda-106536 | Email Thread (Sept. 2020) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0098 | Honda-106538 | Honda-106538 | Email Thread (Sept. 2020) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0099 | Honda-106543 | Honda-106543 | Email Thread (Sept. 14, 2020) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0100 | Honda-048653 | Honda-048653 | Slide - Excessive operation countermeasure content (in Japanese) | HMC (Urai) 4 | Hearsay (F.R.E. 801, 802) |
| 0105 | Honda-134692 | Honda-134790 | Product Specification Honda MY17 MRRevo14F (Dec. 9, 2016) | AHM/HMC (Robenstine) 22 Arora I 2 Inak 10 | N/A |
| 0106 | Honda-150972 | Honda-150981 | Email Thread (Oct. 2020-Jan. 2021) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0107 | Honda-150972 | Honda-150981 | Plaintiffs' Certified Translation of Honda-150972 through Honda -150981 | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0108 | - | - | Plaintiffs' Second Set of RFAs (Nos. 67-128) | | |
| 0109 | Honda-153458 | Honda-153459 | ODI Resume PE 22-003 | Henry 1 Jarosz 1 Morgan 2 Elton 4 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0110 | Honda-172118 | Honda-172153 | Compact SUV Clinic Main Clinic Questionnaire | Dennis I 5 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0111 | Honda-172193 | Honda-172237 | Ipsos Midsize Sedan Research - Main Clinic Questionnaire | Dennis I 7 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0112 | Honda-172260 | Honda-172302 | Accord Pre-Launch Research Mid-Report (Feb. 2017) | - | N/A |
| 0113 | Honda-182478 | Honda-182481 | Email Thread (July 2017) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0115 | Honda-182712 | Honda-182734 | Slides - CMBS Erroneously Engages - Bosch | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0116 | Honda-193779 | Honda-194441 | 2017 CR-V Owner's Manual | - | N/A |
| 0117 | Honda-197313 | Honda-197313 | PE22-003 R10-17_forAdditionalQueries_221007 | Inak 14 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0121 | Honda-072146 | Honda-072170 | Slides - P1 Proposal - CMBS Engages Erroneously (Bosch System) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0122 | Honda-074507 | Honda-074507 | Email to J. Crane re NATF Document: P1 Proposal Unexpected Braking (Bosch CMBS) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0123 | - | - | AHM Responses to Ptfs.' Second Set of Requests for Admission, Nos. 73-128 | - | N/A |
| 0124 | Honda-074508 | Honda-074509 | Slides - P1 Proposal - 17-20MY CR-V, 18-20MY Accord, 19-20 Civic (KC) Unexpected Braking (CMBS Bosch System) | Montgomery 11 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0125 | Honda-074815 | Honda-074830 | American Honda Vehicle Engineering QIS Toss QIS CMBS Engages for No Reason Honda/Acura (Jan. 30, 2020) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0126 | Honda-077258 Honda-077288 | Honda-077259 Honda-077305 | Slides - N-Box CMBS Deceleration at railroad crossing (Jan. 1, 2018) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403);  lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0127 | Honda-077445 | Honda-077453 | Email with attachments, including Honda Service Bulletin July 2019 Issued | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0128 | Honda-131558 | Honda-131577 | Plaintiffs' Certified Translation of Honda-131558 through Honda - 131577 | AHM/HMC (Robenstine) 21 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0129 | Honda-077092 | Honda-077093 | Email Chain RE: CMBS-Bosch GSQTF/NASQTF #771 Meeting Notice | Montgomery 12 | Irrelevant (F.R.E. 401, 402); hearsay (F.R.E. 801, 802) |
| 0131 | Honda-182312 | Honda-182314 | Plaintiffs' Certified Translation of Honda-182312 through Honda - 182314 | AHM/HMC (Robenstine) 15 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0133 | Honda-077747 | Honda-077749 | Email Chain RE: CMBS Braking Issue | J. Crane 8 | Hearsay (F.R.E. 801, 802) |
| 0134 | Honda-077806 Honda-077922 | Honda-077806 Honda-077937 | Slides - Dealer Pilot Testing of the Operation History Viewer (Nov. 4, 2020) | | Irrelevant (F.R.E. 401, 402); hearsay (F.R.E. 801, 802) |
| 0135 | Honda-077806 Honda-077940 | Honda-077806 Honda-077961 | Slides - AH Review of Operation history viewer Tool | - | Irrelevant (F.R.E. 401, 402); hearsay (F.R.E. 801, 802) |
| 0136 | Honda-079196 | Honda-079196 | Email from Montgomery to Ruger, J. Crane, and others re P1 Closure Notification | | Hearsay (F.R.E. 801, 802) |
| 0137 | Honda-079197 | Honda-079216 | Slides - P1 Closure - 17-20MY CR-V, 18-20MY Accord, 19-20 Civic (KC) Unexpected Braking (CMBS Bosch System) | Montgomery 16 J. Crane 7 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0138 | Honda-080468 | Honda-080469 | Email Chain between Russell Hui and Jeff Crane RE: 01-18-2021 A-Ranks | J. Crane 3 | Irrelevant (F.R.E. 401, 402); hearsay (F.R.E. 801, 802) |
| 0139 | Honda-083324 | Honda-083324 | Parent email to Video Honda-083325 | | Irrelevant (F.R.E. 401, 402); hearsay (F.R.E. 801, 802) |
| 0139 | Honda-083325 | Honda-083325 | Video | | Irrelevant (F.R.E. 401, 402); hearsay (F.R.E. 801, 802) |
| 0140 | Honda-089551 | Honda-089555 | Email to Scott Hunter and others re CMBS spec change point information sharing MTG | | Hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0141 | Honda-089591 | Honda-089618 | Slides - CMBS Control Program Failure in Railroad Crossing. QIS No : JSQ20180221142613 (July 11, 2019) | AHM/HMC (Robenstine) 28 Do 7 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0142 | Honda-089767 | Honda-089767 | Email Chain RE: CMBS Vehicle | Montgomery 9 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0143 | Honda-089917 | Honda-089917 | Email to Norm Ruger re Risk Assesssment | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0144 | Honda-089918 | Honda-089923 | Slides - CMBS Unintended Breaking Bosch/Nidec QIS: AH20022602 QIS: AH20022601 Presentation Purpose (Risk Assessment) (Apr. 17, 2020) | Montgomery 2 AHM (Hunter) 8 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0145 | Honda-092014 | Honda-092039 | Unexpected Braking Slides | Montgomery 13 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0146 | Honda-097309 | Honda-097310 | Email re Web Sensing | | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0147 | Honda-106900 | Honda-106901 | Excel - "MASTER 15M+ ALL MODELS CMBS UNEXPECTED BRAKING NHTSA SUMMARY v6 3-30-2021" | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0148 | Honda-106998 | Honda-106998 | Email | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0149 | Honda-106999 | Honda-107000 | Slides - CMBS Warranty Claim Handling (~2015-Present (Oct. 19, 2020) | AHM (Hunter) 7 AHM (Inak) 3 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0150 | Honda-115132 | Honda-115135 | Email Thread (Sept.-Oct. 2021) | | Hearsay (F.R.E. 801, 802) |
| 0151 | Honda-115136 | Honda-115136 | Video | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0152 | Honda-115137 | Honda-115142 | Vehicle Data For 2018 CR-V | | N/A |
| 0153 | Honda-115206 | Honda-115249 | Slides - P1 Proposal - 17-20MY CR-V, 18-20MY Accord, 18-19 Civic (KC) Unexpected Braking (CMBS Bosch System) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0154 | Honda-128287 | Honda-128294 | Plaintiffs' Certified Translation of Honda-128287-128294 - L3 Increase Attributed to Shifts in Priorities within North American Region | | Hearsay (F.R.E. 801, 802) |
| 0155 | Honda-132013 | Honda-132014 | Email Thread (July 2019) | | Hearsay (F.R.E. 801, 802) |
| 0156 | - | - | AHM Responses to Plfs.' Second Set of Requests for Admission, Numbers 67-72 Only | - | N/A |
| 0157 | - | - | AHM Responses to Plfs.' Fifth Set of Requests for Production of Documents, Numbers 126-128 Only | - | N/A |
| 0158 | Honda-131556 | Honda-131557 | Email | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0159 | Honda-131558 | Honda-131577 | Slides - CMBS False Activation Responsibility Share Discussion | AHM/HMC (Robenstine) 20 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0160 | Honda-132015 | Honda-132056 | Slides - Confirmation of countermeasures and their effectiveness | AHM/HMC (Robenstine) 26 Do 3 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0161 | Honda-132015 | Honda-132056 | Plaintiffs' Certified Translation of Honda-132015 through Honda-132056 | AHM/HMC (Robenstine) 27<br>Do 4 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0162 | Honda-134580 | Honda-134599 | Slides - Promotion Plan Previous explanatory materials | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0163 | Honda-134580 | Honda-134599 | Plaintiffs' Certified Translation of Honda-134582 through Honda-134599 | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0164 | Honda-134604 | Honda-134607 | Email from Urai re 17M Nbox [Japanese] | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0165 | Honda-134608 | Honda-134621 | Slides - Honda MY17 AEB validation concept w.r.t. FPs | HMC (Urai) 5<br>AHM/HMC (Robenstine) 29 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0166 | - | - | Plaintiffs' First Set of RFAs (Nos. 1-66) | | |
| 0167 | - | - | Plaintiffs' Sixth Set of RFAs (Nos. 155-211) | | |
| 0168 | Honda-076712 | Honda-076802 | R Research Theme Evaluation Sheet (WB14E0-0206) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0169 | Honda-048651_TR | Honda-048651_TR | Slides - NA17H0--0003-050 Sensor fusion type CMBS bade by BOSCH | Do 8<br>Inak 11 | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0170 | - | - | AHM Responses to Plfs. Sixth Set of Requests of Admission, Nos. 155-211 | | N/A |
| 0171 | - | - | AHM Responses to Plfs.' Fifth Set of Requests for Admission, Nos. 135-154 | | N/A |
| 0172 | Honda-206372 | Honda-206375 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0173 | Honda-206434 | Honda-206449 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0174 | Honda-206450 | Honda-206453 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0175 | Honda-246771 | Honda-246782 | NHTSA Letter to Honda (Aug. 28, 2024) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0176 | - | - | NHTSA ODI Resume Investigation: EA24002 | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0177 | Honda-005753 | Honda-005758 | Customer Retention and Resolution System - Driver Report re 2018 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0178 | Honda-251517 | Honda-251517 | Whiteboard with Notes ("2022-11-14 TSD TAC Infosharing" re 18M CRV CH Market CMBS Activation on Single Lane Bridge) | Do 33 | Hearsay (F.R.E. 801, 802) |
| 0179 | Honda-206376 | Honda-206380 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0180 | Honda-206513 | Honda-206519 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | Do 19 | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0182 | Honda-161236 | Honda-161254 | Email Thread (Sept.-Nov. 2021) | - | Hearsay (F.R.E. 801, 802) |
| 0184 | - | - | Excel - "ADAS Snapshot Bosch Models-Template" (from R. Pascarella) | - | Reserved |
| 0185 | Honda-151285 | Honda-151300 | Agenda and Slides | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0186 | - | - | ODI Resume Investigation PE22003 | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0187 | Honda-100350 | Honda-100350 | Meeting Invite for Feb. 13, 2020 | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0188 | Honda-229413 | Honda-229414 | Tech Line Contact Report | - | Improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0189 | - | - | Part 573 Safety Recall Report 24V-349 | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602) |
| 0190 | - | - | Part 573 Safety Recall Report 24V-133 | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602) |
| 0191 | - | - | Part 573 Safety Recall Report 21V-846 | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602) |
| 0192 | Honda-151261 | Honda-151274 | Slides - FA4Q Customer contentions about unexpected operation of the CMBS Case sharing with HAM | Do 2 Inak 15 | Hearsay (F.R.E. 801, 802) |
| 0193 | Honda-176599 | Honda-176601 | Tech Line Contact Report | - | Improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0194 | Honda-206315 | Honda-206315 | Excel - "AE24-002 R3 REQUEST NUMBER TWO DATA_CBI." | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0197 | - | - | NHTSA DOT HS 811 521 Objective Tests for Automatic Crash Imminent Braking (CIB) Systems, Volume 1 of 2 (Sept. 2011) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0198 | - | - | NHTSA DOT HS 811 521 Objective Tests for Automatic Crash Imminent Braking (CIB) Systems, Volume 2 of 2 (Sept. 2011) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0199 | - | - | NHTSA Memorandum re Docket Submission of Commitments to Advancing Automatic Emergency Braking Technology (Mar. 25, 2016) | Arora II 4 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0200 | - | - | AHM Amended Response to Plfs.' Interrogatory No. 10 | - | N/A |
| 0201 | Schondorf_000507 | Schondorf_000507 | Photo at Railroad Crossing | - | Irrelevant (F.R.E. 401, 402) |
| 0203 | Honda-206394 | Honda-206397 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0204 | Honda-206413 | Honda-206416 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0205 | Honda-206461 | Honda-206464 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0206 | Honda-206465 | Honda-206468 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0207 | Honda-206469 | Honda-206472 | Customer Retention and Resolution System - Driver Report re 2017 CR-V | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0208 | Honda-245890 | Honda-245890 | Excel - EA24-002 R10_CBI | Inak 13 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0209 | Honda-246340 | Honda-246491 | SPEC, CMBS Specification for TVA (M. DWG. NO. 0265K60389) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0210 | Honda-246644 | Honda-246750 | SPEC, CMBS Specification for TLA (M. DWG. NO. 0265K60362) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0211 | Honda-076913 | Honda-076935 | Slides - CMBS Erroneously Engages - Bosch | Ruger 6 Hunter 10 | N/A |
| 0212 | Honda-199746 | Honda-199747 | Data List/Snapshot - 2018 MY Accord | - | N/A |
| 0213 | Honda-199800 | Honda-199805 | Data List/Snapshot - 2018 MY CR-V | Pascarella 7 | N/A |
| 0214 | Honda-200471 | Honda-200476 | Data List/Snapshot - 2018 MY CR-V | - | N/A |
| 0215 | Honda-200754 | Honda-200759 | Data List/Snapshot - 2018 MY CR-V | Pascarella 4 | N/A |
| 0216 | Honda-200895 | Honda-200900 | Data List/Snapshot - 2017 MY CR-V | Pascarella 5 | N/A |
| 0217 | Honda-201054 | Honda-201059 | Data List/Snapshot - 2018 MY CR-V | - | N/A |
| 0218 | Honda-201070 | Honda-201075 | Data List/Snapshot - 2018 MY Accord | Pascarella 2 | N/A |
| 0219 | Honda-201249 | Honda-201254 | Data List/Snapshot - 2019 MY CR-V | - | N/A |
| 0220 | Honda-201419 | Honda-201424 | Data List/Snapshot - 2017 MY CR-V | Pascarella 3 | N/A |
| 0221 | Honda-228615 | Honda-228620 | Data List/Snapshot - 2018 MY CR-V | - | N/A |
| 0222 | Honda-228688 | Honda-228696 | Photos of laptop | - | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0223 | Adams_000001 | Adams_000013 | J. Adams Purchase Documents | - | N/A |
| 0224 | CARDENAS_000001 | CARDENAS_000020 | R. Cardenas Purchase Documents | Cardenas 3 | N/A |
| 0225 | DuTremble_000005 | DuTremble_000008 | C. DuTremble Purchase Documents | DuTremble 11 | N/A |
| 0226 | FAIN_000001 | FAIN_000004 | L. Fain Purchase Documents | - | N/A |
| 0231 | Russell_000001 | Russell_000008 | J. Russell Purchase Documents | - | N/A |
| 0234 | - | - | Data List/Snapshot - 2018 MY Accord | - | Reserved |
| 0235 | - | - | NHTSA Recall 15V-301 Important Safety Recall (July 2015) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602) |
| 0244 | - | - | IIHS Original front crash prevention: vehicle-to-vehicle | - | Reserved |
| 0245 | Honda-150906 | Honda-150907 | Email to Urai and others re [Japanese] | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0246 | Honda-150908 | Honda-150916 | Slides - Bosch 17M N-Box CMBS (QIS No. JS020180221142613) (Feb. 11, 2021) | J. Crane 16 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0247 | Honda-150908 | Honda-150916 | Plaintiffs' Certified Translation of Honda-150908 through Honda-150916 | J. Crane 15 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0248 | Honda-151016 | Honda-151025 | Email to Urai and others re [Japanese] | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0249 | Honda-151036 | Honda-151047 | Slides - CMBS False Activation Responsibility Share Discussion | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0250 | Honda-151058 | Honda-151064 | Email re Bosch CMBS | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0251 | Honda-151065 | Honda-151089 | Slides - CMBS False Activation Responsibility Share Discussion | HMC (Urai) 8 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0252 | Honda-151167 | Honda-151180 | Email to David Do, copying Scott Hunter re Question Answer meeting for [Bosch Unexpected Braking] | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0253 | Honda-151181 | Honda-151183 | Honda-Service Bulletin 21-068 (Aug. 31, 2021) | AHM (Hunter) 4 | Irrelevant (F.R.E. 401, 402) |
| 0254 | Honda-151184 | Honda-151196 | Email Thread (Sept. 2021-June 2022) | Do 22 | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0255 | Honda-152097 | Honda-152114 | Slides - 18M-19M CR-V HCM 18M CR-V CH Market CMBS Activation on Single Lane Bridge QIS HNA22083105 Toss Document (Sept. 12, 2022) | - | N/A |
| 0256 | Honda-152475 | Honda-152475 | Email from Jeff Crane re 2017 HONDA CRV UNINTENDED BRAKE APPLICATIONING with VIDEO | | N/A |
| 0257 | Honda-152476 | Honda-152476 | Video - 2017 CR-V in Alameda, CA approaching bridge | Do 10 | N/A |
| 0258 | Honda-152477 | Honda-152478 | Tech Line Contact Report | Do 9 | N/A |
| 0259 | Honda-157201; Honda-157223 | Honda-157202; Honda-157242 | Slides - CMBS Malfunction (Aug. 19, 2021) | - | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701);  hearsay (F.R.E. 801, 802) |
| 0260 | Honda-158342 | Honda-158342 | Email to Scott Hunter re CMBS with an attachment | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0261 | Honda-158343 | Honda-158347 | Slides - CMBS Unintended braking Market Summary HNA MQ (Apr. 3, 2018) | AHM (Inak) 5 | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0262 | Honda-160713 | Honda-160714 | INOA-PE22003-5540.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0263 | Honda-160715 | Honda-160716 | TL4506307.pdf | | Improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0264 | Honda-160717 | Honda-160717 | TL4506307IMG_0226.mov | | Improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802); Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0265 | Honda-160718 | Honda-160719 | TL4506402.pdf | | Improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0268 | Honda-151258 | Honda-151258 | Video - 2020 Civic braking on multi-lane road | Do 18 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0271 | Honda-151197 | Honda-151197 | Video - 2018 CR-V at bridge in Canada | Do 23 | Hearsay (F.R.E. 801, 802) |
| 0273 | Honda-155783 | Honda-155783 | Video - 2018 CR-V at bridge in Canada ("MQ CMBS Recreation Video recorded 2022-7-25") | Do 21 | Irrelevant (F.R.E. 401, 402); hearsay (F.R.E. 801, 802) |
| 0274 | Honda-214806 | Honda-214806 | Video - 2017 CR-V in NJ, CMBS activates at railroad | Do 12 | Hearsay (F.R.E. 801, 802) |
| 0275 | Liem_000047 | Liem_000047 | Video - Plf. Liem's 2017 CR-V | Do 15 Liem 26 K. Liem 26 | Honda objects to narration as confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0276 | Liem_000048 | Liem_000048 | Video - Plf. Liem's 2017 CR-V | Do 16 Liem 27 K. Liem 27 | Honda objects to narration as confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0277 | - | - | Data List/Snapshot - 2018 MY Accord | Pascarella 10 | Reserved |
| 0280 | Honda-062051 | Honda-062054 | Slides - 2019 Honda-CRV EX - Collision Mitigation Braking System VIN: [REDACTED - PII]American Honda-Product Regulatory Office (Sept. 14, 2022) | AHM (Inak) 10 | N/A |
| 0281 | Honda-074167 | Honda-074209 | Slides - P1 Proposal - 17-20MY CR-V, 18-20MY Accord, 18-19 Civic (KC) Unexpected Braking (CMBS Bosch System) | Elton 5 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0283 | Honda-074581 | Honda-074583 | Email Thread (Dec. 2020) | Montgomery 10 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0284 | Honda-079383 | Honda-079389 | Email Thread (Jan.-Mar. 2021) | J. Crane 9 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0285 | Honda-079412 | Honda-079413 | Email Thread (Oct. 2021) | Montgomery 18 | N/A |
| 0286 | - | - | Reference Guide on Estimation of Economic Damages | Harless II 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0287 | Hensley_000001 | Hensley_000002 | 2018 CR-V Window Sticker | Hensley 6 | N/A |
| 0288 | Hensley_000003 | Hensley_000004 | A. Hensley Vehicles Buyer's Order and Odometer Disclosure Statement | Hensley 8 | N/A |
| 0289 | Hensley_000005 | Hensley_000013 | 2018 CR-V Brochure | Hensley 7 | N/A |
| 0290 | Hensley_000014 | Hensley_000017 | A. Hensley Service Statement | Hensley 11 | N/A |
| 0291 | Hensley_000018 | Hensley_000020 | A. Hensley Service Statement | Hensley 12 | N/A |
| 0293 | Honda-072194 | Honda-072218 | Slides - North American Priority 2 Toss to NASTO QIS CMBS Engages Erroneously (Bosch) - QIS No. AH20022602 (June 9, 2020) | J. Crane 5 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0294 | Honda-077627 | Honda-077628 | Email thread (Aug. 2021) | Ruger 7 Montgomery 17 | N/A |
| 0295 | Honda-079073 | Honda-079079 | Email Thread (Sept.2021-Oct. 2021) | Montgomery 21 | Hearsay (F.R.E. 801, 802) |
| 0296 | Honda-084069 | Honda-084083 | Slides - CMBS Erroneously Engages - Bosch AH20022602 Final Investigation Summary (Oct. 25, 2021) | Hunter 12 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0297 | Honda-084239 | Honda-084246 | Slides - CMBS Unexpected High-G Braking - AH/CH Service Handling Strategy (Brainstorm) | J. Crane 10 | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0298 | Honda-086869 | Honda-086941 | Slides - Bosch: 18-21M Accord, 17-21M CRV, 19-21M Civic 2/4Dr Unexpected Braking Bosch (May 7, 2021) | AHM (Hunter) 3 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0300 | Honda-088961 | Honda-088964 | Email Thread (Apr.-May 2019) | Jarosz 3 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0302 | Honda-094915 | Honda-094917 | Meeting Notes (Jan. 12, 2018) | Hunter 7 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0303 | Honda-096130 | Honda-096134 | Email Thread (Nov. 2020) | Montgomery 7 | Hearsay (F.R.E. 801, 802) |
| 0304 | Honda-097599 | Honda-097600 | Email Thread (Nov. 2020) | Montgomery 8 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0305 | Honda-101926 | Honda-101927 | Email thread (Aug. 2021- Sept. 2021) | Ruger 8 | N/A |
| 0307 | Honda-109217 | Honda-109220 | Email Thread (Sept. 2021 - Oct. 2021) | Hunter 11 | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0308 | Honda-111543 | Honda-111543 | Email (4/3/2019) | Hunter 5 | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0311 | Honda-151205 | Honda-151205 | Video - 2018 CR-V at bridge in Canada | Do 24 | Hearsay (F.R.E. 801, 802) |
| 0312 | Honda-151260 | Honda-151260 | Email (June 30, 2022) | Do 1 | N/A |
| 0314 | Honda-157710 | Honda-157725 | Meeting Notes(Mar. 11, 2022) | J. Crane 12 | N/A |
| 0316 | Honda-160707 | Honda-160712 | Email Thread (Jan.-Mar. 2022) | J. Crane 11 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0317 | Honda-161348 | Honda-161350 | Email Thread (June-Sept. 2022 | J. Crane 13 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0318 | Honda-169228 | Honda-169230 | Email Thread (Nov. 2022) | Do 27 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0319 | Honda-169228 | Honda-169230 | Plaintiffs' Certified Translation of Honda-169228-169230 - Email Thread (Nov. 2022) | Do 28 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0320 | Honda-176664 | Honda-176664 | [Partial] "Radar" Tab of 2HX DAN 3 probs.xlsx | AHM/HMC (Robenstine) 3 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0326 | Honda-189601 | Honda-189602 | Tech Line Contact Report | Do 11 | Improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0327 | Honda-206299 | Honda-206299 | Excel - EA24002 R1 Accord 2018-2019 Data | Inak 5 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0328 | Honda-206300 | Honda-206300 | Excel - EA24002 R1 Accord 2020-2022 Data | Inak 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0329 | Honda-206302 | Honda-206302 | Excel - EA24002_R1_CR-V_2017-2019 Data | Inak 7 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0330 | Honda-206313 | Honda-206313 | Excel - EA24-002 R2_CBI | Inak 8 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0331 | Honda-245783 | Honda-245783 | Excel - EA24-002 R9_CBI | Inak 9 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0332 | Honda-245847 | Honda-245862 | Slides - 18M-19M CR-V HCM 18M CR-V CH Market CMBS Activation on Single Lane Bridge QIS HNA22083105 Toss Document (Sept. 12, 2022) | Do 25 | Lacks foundation (F.R.E. 602); hearsay F.R.E. 801, 802) |
| 0333 | Honda-246759 | Honda-246770 | Honda-Letter to NHTSA (Aug. 28, 2024) | Inak 4 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0334 | Honda-250926 | Honda-250926 | Video - 20M Civic rear-ended beside moving truck | Inak 1 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0335 | Monk-001332 | Monk-001350 | NHTSA - Risk-Based Processes for Safety Defect Analysis and Management of Recalls (Nov. 2020) | Monk I 1 Padmanaban 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0336 | Honda-091659 | Honda-091672 | Slides re railroad crossing and footbridge issues | Montgomery 20 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0337 | Honda-114201 | Honda-114201 | Excel - Honda-sales data | Weir I 5 | N/A |
| 0339 | - | - | AHM Supplemental and Amended Responses to Plfs.' Second Set of Interrogatories | HMC (Urai) 6 | N/A |
| 0340 | - | - | Reference Manual on Scientific Evidence, 3rd Ed. | Harless I 3 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0341 | Honda-171435 | Honda-171435 | Excel - PE22-003 IR Management File_20220623SharewJ | AHM (Inak) 7 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403). |
| 0342 | CARDENAS_000033 | CARDENAS_000035 | R. Cardenas Service Agreement | Cardenas 2 | N/A |
| 0343 | CARDENAS_000037 | CARDENAS_000037 | R. Cardenas Delivery Acceptance Letter | Cardenas 4 | N/A |
| 0344 | CARDENAS_000049 | CARDENAS_000050 | R. Cardenas Brokering Agreement | Cardenas 5 | N/A |
| 0345 | CARDENAS_000051 | CARDENAS_000052 | R. Cardenas Personalized Settings Worksheet | Cardenas 7 | N/A |
| 0346 | CARDENAS_000053 | CARDENAS_000060 | R. Cardenas Pre-Delivery Inspection | Cardenas 6 | N/A |
| 0347 | CARDENAS_000129 | CARDENAS_000132 | R. Cardenas Service Statement | Cardenas 15 | N/A |
| 0348 | CARDENAS_000135 | CARDENAS_000138 | R. Cardenas post on Honda CR-V Owners Club Forums | Cardenas 17 | Hearsay (F.R.E. 801, 802) |
| 0349 | CARDENAS_000155 | CARDENAS_000159 | R. Cardenas Social Media Posts | Cardenas 18 | Hearsay (F.R.E. 801, 802) |
| 0350 | DuTremble_000014 | DuTremble_000014 | C. DuTremble Email with Honda-Dealer (June 20, 2019) | DuTremble 23 | N/A |
| 0351 | DuTremble_000021 | DuTremble_000022 | C. DuTremble Window Stickers | DuTremble 12 | N/A |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0352 | DuTremble_000030 | DuTremble_000030 | Video - Paul Moak Facebook Video | DuTremble 10 | N/A |
| 0353 | DuTremble_000114 | DuTremble_000115 | C. DuTremble Retail Purchase Order | DuTremble 13 | N/A |
| 0354 | DuTremble_000220 | DuTremble_000231 | C. DuTremble Monthly Vehicle Service Agreement for New & Pre-Owned Vehicles Information Schedule | DuTremble 14 | N/A |
| 0355 | Honda-245810 | Honda-245832 | Slides - CMBS Erroneously Engages - Bosch (Aug. 24, 2021) | J. Crane 14 Inak 12 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0356 | Liem_000001 Liem_000004 Liem_000046 | Liem_000001 Liem_000015 Liem_000046 | V. Liem communications with NHTSA and Honda | Liem 25 K. Liem 25 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0357 | Liem_000003 | Liem_000003 | V. Liem Conditional Delivery Agreement | Liem 11 | N/A |
| 0358 | Liem_000037 | Liem_000038 | V. Liem Service Statement | Liem 17 K. Liem 17 | N/A |
| 0359 | Liem_000039 | Liem_000040 | V. Liem Window Sticker | Liem 7 | N/A |
| 0360 | Liem_000041 | Liem_000041 | V. Liem Odometer Disclosure Statement | Liem 12 | N/A |
| 0361 | MCGRATH_000024 | MCGRATH_000026 | S. McGrath Service Statement | McGrath 7 | N/A |
| 0362 | MCGRATH_000030 | MCGRATH_000033 | S. McGrath NHTSA Complaint | McGrath 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0363 | Watson_000007 | Watson_000007 | P. Watson Service Statement | P. Watson 13 | N/A |
| 0364 | Watson_000021 | Watson_000021 | P. Watson Purchase Documents | P. Watson 8 | N/A |
| 0365 | Honda-048652_TR | Honda-048652_TR | Page 17/20 of NA17H0--0003-52 | | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0366 | Honda-048653_TR | Honda-048653_TR | Page 18/20 of NA17H0--0003-53 | | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0367 | Honda-048675_TR | Honda-048675_TR | Page 20/23 - NA17H0--0003-075 | | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0368 | Honda-072574 | Honda-072574 | | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0369 | WEIR_002850 | WEIR_002850 | | | Hearsay (F.R.E. 801, 802) |
| 0370 | - | - | 1006 Summary of 12/23/24 Class Vehicle Damages from Colin Weir | | Hearsay (F.R.E. 801, 802) |
| 0371 | - | - | Attachment E to 12/23/24 Expert Report of Dr. Michael Dennis | | Hearsay (F.R.E. 801, 802) |
| 0372 | - | - | Attachment F to 12/23/24 Expert Report of Dr. Michael Dennis | | Hearsay (F.R.E. 801, 802) |
| 0373 | - | - | Attachment H to 12/23/24 Expert Report of Dr. Michael Dennis | | Hearsay (F.R.E. 801, 802) |
| 0374 | - | - | Attachment I to 12/23/24 Expert Report of Dr. Michael Dennis | | Hearsay (F.R.E. 801, 802) |
| 0377 | - | - | NHTSA Final Rule Automatic Emergency Braking Systems for Light Vehicles | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0378 | - | - | NHTSA VOQS listed in EA24-002 List of ODI Report reference numbers | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0379 | Honda-206317 | Honda-214172 | Honda-ACS Reports | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0380 | Honda-228726 | Honda-230082 | Honda-Techline Reports | | Improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0381 | Honda-230085 | Honda-230085 | Honda-Warranty Data | | N/A |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0382 | Honda-106553 | Honda-106553 | Email Thread (Sept. 14, 2020) | | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0383 | Honda-102929 | Honda-102929 | Email (Oct. 11, 2021) | Montgomery 14 | |
| 0384 | Honda-079564 | Honda-079570 | Email Thread (Sept. 20221-Oct. 2021) and Attachment (Slide - AS rewrite software release timing for Bosch CMBS) | Montgomery 19 | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0385 | - | - | Recall Reports and Acknowledgements | | Reserved |
| 0386 | - | - | New Vehicle Purchase Packages | | Reserved |
| 0387 | - | - | Class Vehicle On-Screen Notifications | | Reserved |
| 0388 | - | - | Monroney Label for 2020 Accord  Sedan Touring 2.0T | | N/A |
| 0389 | - | - | Monroney Label for 2019 Honda CR-V EXL AWD | | N/A |
| 0390 | - | - | 2017 Honda CR-V Brochure | | N/A |
| 0391 | - | - | Monroney Label for 2020 Honda Accord Sedan Sport 1.5T CVT | | N/A |
| 0392 | - | - | Monroney Label for 2020 Honda Accord EX L | | N/A |
| 0393 | - | - | Monroney Label for 2019 Honda CR-V EX | | N/A |
| 0394 | - | - | Monroney Label for 2019 Honda CR-V Touring | | N/A |
| 0395 | - | - | 2018 Honda Accord  Trim and Specs Webpage Image | | Reserved |
| 0396 | - | - | 2018 Honda Accord Webpage | | Reserved |
| 0397 | - | - | 2018 Honda Accord Brochure | | N/A |
| 0398 | - | - | 2017 Honda CR-V Webpage | | Reserved |
| 0399 | - | - | Monroney Label for 2018 Honda Accord EX L | | N/A |
| 0400 | - | - | Monroney Label for 2018 Honda Accord Sedan Sport 1.5 T | | N/A |
| 0401 | - | - | 2020 Honda Accord Webpage | | Reserved |
| 0402 | - | - | Monroney Label for 2020 Honda Accord  EX 1.5 T CVT | | N/A |
| 0403 | - | - | Monroney Label for 2018 Honda Accord LX 1.5 CVT | | N/A |
| 0404 | - | - | Monroney Label for 2018 Honda CR-V EX L 2WD | | N/A |
| 0405 | - | - | Monroney Label for 2018 Honda Accord Sedan Touring 1.5 T CVT | | N/A |
| 0406 | - | - | 2019 Honda Accord Specs Ribbon Webpage Image | | Reserved |
| 0407 | - | - | 2019 Honda Accord Website | | Reserved |
| 0408 | - | - | Monroney Label for 2019 Honda CR-V AWD EX L | | N/A |
| 0409 | - | - | Monroney Label for 2020 Honda Accord Sedan LX 1.5 T CVT | | N/A |
| 0410 | - | - | Monroney Label for 2019 Honda Accord Sport 1.5T CVT | | N/A |
| 0411 | - | - | 2020 Accord Sedan Hybrid Specs | | Reserved |
| 0412 | - | - | 2019 Honda CR-V Webpage | | Reserved |
| 0413 | - | - | 2020 Honda Accord Brochure | | N/A |
| 0414 | - | - | 2018 Honda CR-V Brochure | | N/A |
| 0415 | - | - | 2017 Honda CR-V Brochure | | N/A |
| 0416 | - | - | Monroney Label for 2019 Honda Accord Sedan EX L 1.5T | | N/A |
| 0417 | - | - | Monroney Label for 2018 Honda CR-V Touring AWD | | N/A |
| 0418 | - | - | Monroney Label for 2019 Honda Accord Sedan EX L 4dr 1.5T | | N/A |
| 0419 | - | - | 2018 Honda CR-V Webpage | | Reserved |
| 0420 | - | - | FRE 1006 Summary regarding # of vehicles | | Reserved |
| 0421 | - | - | CLRA Notice Letter (Villanueva) | | N/A |
| 0422 | - | - | CLRA Notice Letter (Cardenas) | | N/A |
| 0423 | - | - | CLRA Response Letter (Villanueva) | | N/A |
| 0424 | - | - | CLRA Response Letter (Cardenas) | | N/A |
| 0425 | Honda-076106 | Honda-076279 | WB14E0-0204 R Research Theme Evaluation Sheet | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0426 | Honda-076454 | Honda-076582 | WB14E0-0205 R Research Theme Evaluation Sheet | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0427 | Honda-162114 | Honda-162115 | Email Thread (Aug. 5, 2022) | | Confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0428 | Honda-162116 | Honda-162116 | VOQ complaints with crash injury | AHM (Inak) 11 | Confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); hearsay (F.R.E. 801, 802) |
| 0429 | - | - | NHTSA Response to Petitions for Reconsideration of Final Rule Automatic Emergency Braking for Light Vehicles | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602) |
| 0430 | - | - | AHM Supplemental Response and Objections to Consolidated Plaintiffs' Interrogatory No. 9 | | N/A |
| 0431 | - | - | AHM's Amended Response and Objections to Consolidated Plaintiffs' Interrogatory No. 5 | | N/A |
| 0432 | Honda-246823 | Honda-246823 | AHM Document Produced in Response to Plaintiffs' Interrogatory No. 9 | | N/A |
| 0433 | - | - | AHM'S Responses and Objections to Consolidated Plaintiffs' Fourth Set of Interrogaotories | | N/A |
| 0434 | - | - | AHM'S Responses and Objections to Consolidated Plaintiffs' Third Set of Interrogatories | | N/A |
| 0435 | - | - | AHM'S Responses and Objections to Consolidated Plaintiffs' First Set of Interrogatories | | N/A |
| 0436 | - | - | AHM's Amended Responses and Objections to Plaintiffs' First Set of Requests for Admission | | N/A |
| 0437 | - | - | AHM's Responses and Objections to Plaintiffs' Third Set of Requests for Admission | | N/A |
| 0438 | - | - | AHM's Responses and Objections to Plaintiffs' Fourth Set of Requests for Admission | | N/A |
| 0439 | - | - | AHM's Responses and Objections to Consolidated Plaintiffs' Eigth Set of Requests for Production of Documents | | N/A |
| 0440 | Honda-048704_TR | Honda-048706_TR | Technical Evaluation Documents NA17H0--0006 | | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0441 | Honda-076947 | Honda-076948 | Email Thread (Sept. 20, 2021) | Montgomery 15 | N/A |
| 0442 | - | - | Weir Potential Demonstrative Exhibits to be Disclosed Per L.R. 16-3 | | Objection reserved |
| 0443 | - | - | Dennis Potential Demonstrative Exhibits to be Disclosed Per L.R. 16-3 | | Objection reserved |
| 0452 | | | Sawtooth Software technical papers, available at http://www.sawtoothsoftware.com/support/technical-papers | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0455 | | | Aug. 14, 2020, Memorandum to All Honda Sales, Service, & Parts Managers, and Personnel, "Update-Stop Sale/Safety Recall: 2018-2019 Multi-Model Fuel Pump Motor", accessed at https://static.nhtsa.gov/odi/rcl/2020/RCMN-20V314-7845.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0456 | | | Dec. 11, 2020, Memorandum to All Honda Sales, Service, & Parts Managers, and Personnel, "Stop Sale/Non-Compliance Recall: Multi-Model Body Control Module", accessed at https://static.nhtsa.gov/odi/rcl/2020/RCMN-20V771-6490.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0457 | | | Dec. 2019, Honda Owner Notification Letter, NHTSA Recall No. 18V663-3829, accessed at https://static.nhtsa.gov/odi/rcl/2018/RCRN-18V663-3829.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0458 | | | Feb. 2021, Honda Owner Notification Letter, NHTSA Recall No. 20V771-6613, Service Bulletin Number: 20-039, accessed at https://static.nhtsa.gov/odi/rcl/2020/RCONL-20V771-6613.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0459 | | | July 2020, Acura Owner Notification Letter, NHTSA Recall No. 20V314-1416, Service Bulletin 20-027, accessed at https://static.nhtsa.gov/odi/rcl/2020/RCONL-20V314-1416.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0460 | | | July 2020, Honda Owner Notification Letter, NHTSA Recall No. 20V314-9457, Service Bulletin 20-043, accessed at https://static.nhtsa.gov/odi/rcl/2020/RCONL-20V314-9457.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0461 | | | June 30, 2020, Service Bulletin 20-027, Acura, "Safety Recall: 2018-19 NSX Fuel Pump Motor", accessed at https://www.tsbsearch.com/Acura/20-027 | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0462 | | | May 2021, Honda Owner Notification Letter, NHTSA Recall No. 21V215-5483, accessed at https://static.nhtsa.gov/odi/rcl/2021/RCONL-21V215-5483.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0463 | | | May 2021, Honda Owner Notification Letter, NHTSA Recall No. 21V215-7058, accessed at https://static.nhtsa.gov/odi/rcl/2021/RCONL-21V215-7058.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0464 | | | May 22, 2021, Memorandum to All Honda Sales, Service, & Parts Managers, and Personnel, "Update-Expansion-Stop Sale/Safety Recall: 2018-2019 Multi-Model Fuel Pump Motor", NHTSA Recall No. 21V215-8784, accessed at https://static.nhtsa.gov/odi/rcl/2021/RCMN-21V215-8784.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0465 | | | May 29, 2020, Memorandum to All Acura Sales, Service, & Parts Managers, and Personnel, "Stop Sale/Safety Recall: 2018-2019 Multi-Model Fuel Pump Motor", accessed at https://static.nhtsa.gov/odi/rcl/2020/RCMN-20V314-0442.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0466 | | | Nov. 2018, Honda Owner Notification Letter, NHTSA Recall No. 18V-663-1928, Service Bulletin #18-102, accessed at https://static.nhtsa.gov/odi/rcl/2018/RCONL-18V663-1928.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0467 | | | Oct. 15, 2018, NHTSA Recall Acknowledgement Letter, "18V-663 Magnet Becomes Dislodged Reducing Steering Ability", accessed at https://static.nhtsa.gov/odi/rcl/2018/RCAK-18V663-7229.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0468 | | | Sept. 28, 2018, Memorandum to All Honda Parts & Service Managers, Advisors, and Personnel, "2017-18 Civic and CR-V EPS Gearbox Replacement Stop Sale & Safety Recall", accessed at https://static.nhtsa.gov/odi/rcl/2018/RCMN-18V663-1002.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0469 | | | Sept. 28, 2018, Technical Service Bulletin 18-103, "Safety Recall: 2017-18 CR-V: Steering Gearbox", accessed at https://static.nhtsa.gov/odi/rcl/2018/RCRIT-18V663-1854.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0480 | | | Attachment C to 12/23/24 Expert Report of Dr. Michael Dennis | | N/A |
| 0481 | | | Attachment D to 12/23/24 Expert Report of Dr. Michael Dennis | | N/A |
| 0482 | | | Attachment G to 12/23/24 Expert Report of Dr. Michael Dennis | | N/A |
| 0547 | DuTremble_000109 | DuTremble000113 | Pre-Delivery Inspection | | N/A |
| 0548 | Honda-201111 | Honda-201111 | Photo | | N/A |
| 0549 | Watson_000043 | Watson_000047 | Bobby Rahal Automotive Group Documents | | N/A |
| 0550 | Honda-201426 | Honda-201426 | Photo | | N/A |
| 0551 | Honda-200902 | Honda-200902 | Photo | | N/A |
| 0552 | Honda-200779 | Honda-200779 | Photo | | N/A |
| 0553 | Honda-199807 | Honda-199807 | Photo | | N/A |
| 0554 | Honda-199783 | Honda-199783 | Photo | | N/A |
| 0555 | Honda-200599 | Honda-200599 | Photo | | N/A |
| 0556 | Liem_000044 | Liem_000045 | Email Thread | | Improper lay opinion (F.R.E. 701) |
| 0557 | Honda-201256 | Honda-201256 | Photo | | N/A |
| 0558 | - | - | Schondorf Potential Demonstrative Exhibits to be Disclosed Per L.R. 16-3 | | Objection reserved |
| 0559 | Honda-170080 | Honda-170081 | Email from Urai re ODI preliminary review of Honda PE22-003 IR response | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0560 | Honda-170093 | Honda-170096 | Part 573 Safety Recall Report 15V-301 | Hunter 3 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0561 | Honda-172859 | Honda-172860 | Email to David Do, Scott Hunter, Urai and others re [Meeting Invitation] 2 issues. | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0562 | Honda-172861 | Honda-172861 | Meeting Notes (Nov. 14, 2022) | Do 32 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0563 | Honda-172986 | Honda-172986 | Email from David Do re QIS# CH22081901 | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0564 | Honda-172987 | Honda-173010 | Slides - 20M Civic/KC/HCM Alleged unwanted CMBS activation causing rear-end accident (Dec. 5, 2022) | Do 29 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0565 | Honda-174016 Honda-174026 | Honda-174017 Honda-174034 | HNA22083105 18M CR-V CH Market CMBS Activation On Single Lane Bridge Report of Analysis Results (Dec. 22, 2022) | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0566 | Honda-174050 | Honda-174131 | Slides - Classroom Lecture Table of Contents | - | N/A |
| 0567 | Honda-174151 | Honda-174156 | Email re [CIE Report Meeting] HNA22083105 - 18M CR-V CH Market CMBS Activation on Single Lane Bridge | | N/A |
| 0568 | Honda-174157 | Honda-174157 | Slide - Risk of being rear-ended | Do 26 | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo. Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0569 | Honda-176258<br>Honda-176264 | Honda-176261<br>Honda-176269 | Slides - Supplement: CMBS Improvement C/M for Japan Market | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0570 | Honda-177115 | Honda-177185 | Plaintiffs' Certified Translation of Honda-177115 through Honda-177185 | AHM/HMC (Robenstine) 2 | N/A |
| 0571 | Honda-177115 | Honda-177185 | Slides - 2HX Project | AHM/HMC (Robenstine) 1<br>Do 20 | N/A |
| 0572 | Honda-181229 | Honda-181229 | Email Thread (April 14, 2021) | | Lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0573 | Honda-181230 | Honda-181246 | Slides - Honda's decision process of the service campaign Bosch position | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0574 | Honda-181299 | Honda-181309 | Slides - FP Probability Calculation due to video tracking issue | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0575 | Honda-181958 | Honda-181958 | Urai email re [Japanese] | | Llacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0576 | Honda-182010 | Honda-182042 | Slides - Quality Technical Report QIS Number (Voluntary Proposal) Status Report 17M N-Box (for Japan) Deceleration when starting from a railroad crossing (Oct. 23,2017) | AHM/HMC (Robenstine) 6 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403);  lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0577 | Honda-182010 | Honda-182043 | Plaintiffs' Certified Translation of Honda-182010-182042 -Quality Technical Report Status Report<br>"Deceleration When Starting from a Railroad Crossing" | AHM/HMC (Robenstine) 7 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403);  lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0578 | Honda-182072 | Honda-182083 | Plaintiffs' Certified Translation of Honda-182072-182083 - Email Chain RE: Regarding CMBS Malfunction - Sending the Final Version of MOU | AHM/HMC (Robenstine) 10 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403);  lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0579 | Honda-182072 | Honda-182083 | Email Thread (Mar.-Sept. 2021) | AHM/HMC (Robenstine) 11 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403);  lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0580 | Honda-182242 | Honda-182243 | Email to Urai and others re [Japanese] and Plaintiffs' certified translation. | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403);  lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0581 | Honda-182244 | Honda-182246 | [Agenda Memo] BOSCH Radar Class C Specification Change Switchover Response (Internal Confirmation) | AHM/HMC (Robenstine) 18 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0582 | Honda-182265 | Honda-182265/6* | Plaintiffs' Certified Translation of Honda-182265-182266 - Email Chain RE: [Request] Send the Results of the MOU Conclusion | AHM/HMC (Robenstine) 17 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0583 | Honda-182265 | Honda-182266 | Email Thread (Dec. 2021) | AHM/HMC (Robenstine) 16 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0584 | Honda-182311 | Honda-182311 | Email and Plaintiffs' certified translation | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0585 | Honda-182312 | Honda-182314 | Memorandum  [HMC and Bosch] | AHM/HMC (Robenstine) 14 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0586 | Honda-182319 | Honda-182325 | Plaintiffs' Certified Translation of Honda-182319-182325 - Memorandum of Understanding on Critical Quality "Failure to Exit from Inside a Railroad Corssing Due to CMBS Activation" | AHM/HMC (Robenstine) 9 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0587 | Honda-182319 | Honda-182326 | Memorandum of Understanding on Critical Quality Specific Memorandum of Understanding BOSCH 17M N-Box, etc. "Failure to exit from inside a railroad crossing due to CMBS activation" (QIS No. JSQ20180221142613, etc.) Section Consultation Meeting Regarding Basis for Claim (Aug. 4, 2021) | AHM/HMC (Robenstine) 8 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0588 | Honda-182461 | Honda-182470 | Email to Urai re [Japanese] and Plaintiffs' certified translation | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0589 | Honda-182494 | Honda-182503 | Slides - Video Object- Tracking Insufficiency Counter-Measure Proposal | - | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0590 | Honda-251511 | Honda-251512 | Email re Analysis Status Sharing_CH22081901_Alleged unwanted CMBS activation causing rear-end accident | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0591 | Honda-251513 | Honda-251514 | Meeting Notes (Feb. 7, 2023) | Do 30 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0592 | Honda-077260 | Honda-077260 | Email from Takashi Miyagawa re Bosch CMBS TAC Homework answer | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0593 | Honda-077263 | Honda-077287 | Slides re footbridge problem | Hunter 9 | N/A |
| 0594 | Honda-151246 | Honda-151257 | Email Thread (Sept. 2021-June 2022) | Do 17 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0595 | Hensley_000021 | Hensley_000033 | A. Hensley Vehicle Buyer Order | Hensley 9 | N/A |
| 0596 | Liem_000042 | Liem_000043 | V. Liem Purchase Documents | Liem 9 | N/A |
| 0597 | MCGRATH_000027 | MCGRATH_000029 | S. McGrath Purchase Documents | - | N/A |
| 0598 | Morse_000006 | Morse_000007 | R. Morse Purchase Documents | | N/A |
| 0599 | Villanueva_000003 | Villanueva_000008 | M. Villanueva Purchase Documents | M. Villanueva 4 <br> F. Villanueva 4 | N/A |
| 0600 | Watson_000015 | Watson_000015 | P. Watson Retail Certificate of Sale | P. Watson 7 | N/A |
| 0601 | Honda-088942 | Honda-088942 | Email Thread (Mar. 2019) | Do 13 | N/A |
| 0602 | Honda-088943 | Honda-088943 | Video - 2018 CR-V with steel plates in road ("Honda Sensing_Error") | Do 14 | N/A |
| 0604 | - | - | CH22081901-11 Alleged Unwanted CMBS Activation Causing Rear-End Accident Safety Opinion and Countermeasure | Hunter II 11 | Hearsay (F.R.E. 801, 802) |
| 0605 | - | - | https://hondanews.com/en-US/releases/2017-honda-cr-v-safety-driver-assistive-technology | | N/A |
| 0606 | | | HNA 22083105 | Hunter II 10 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0607 | - | - | NHTSA's Final Rule, "Federal Motor Vehicle Safety Stndards; Automatic Emergency Braking Systems for Light Vehicles" (49 CFR Parts 571, 595, and 596) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0608 | Honda-089627 | Honda-089627 | Email RE: CMBS Unexpected Braking FTA w/4MOC | Montgomery 6 | Hearsay (F.R.E. 801, 802) |
| 0609 | Honda-089452 | Honda-089454 | Email RE: New NASTO P2 Items | Montgomery 4 | Hearsay (F.R.E. 801, 802) |

| Trial Ex. No. | Bates Start | Bates Ending | Description | Depo Ex. | Objection with Basis |
|---|---|---|---|---|---|
| 0610 | - | - | CMBS Erroneously Engages - Bosch  Presentation Slides | J. Crane 14 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); improper lay opinion (F.R.E. 701); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0611 | Honda-096285 | Honda-096285 | Email Chain RE: P2 Toss Doc Review Request- 2 Documents (Bosch & Nidec CMBS Activation) | Montgomery 3 | Hearsay (F.R.E. 801, 802) |
| 0616 | Honda-134634 | Honda-134660 | Document dated 10/27/14 | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0617 | Honda-134634 | Honda-134660 | Plaintiffs' Certified Translation of Honda-134634-Honda-134660 | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0618 | Honda-134628 | Honda-134633 | CMBS Miss Activation Validation2.pdf | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0619 | Honda-134604 | Honda-134607 | Plaintiffs' Certified Translation of Honda-134604-Honda-134607 | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0620 | Honda-245838 | Honda-245842 | Quality Improvement Sheet | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0621 | Honda-174880 | Honda-174880 | Email (11/6/2022) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0622 | Honda-160991 | Honda-160992 | Meeting Invite (2/15/2022) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0623 | Honda-157319 | Honda-157320 | Meeting Invite (2/24/2022) | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0624 | - | - | June 15, 2021 Correspondence from Darlene M. Cho enclosing AHM's supplemental response to Plaintiffs' Interrogatory No. 1 | | Irrelevant (F.R.E. 401, 402) |
| 0625 | - | - | June 6, 2019 correspondence from Iowa Department of Justice, Office of the Attorney General, Consumer Protection Division | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0626 | - | - | Correspondence from B. Bailey to N.J. Office of the Attorney General | | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403) |
| 0627 | - | - | Honda Financial Statements | | Reserved |
| 0630 | Honda-182244 | Honda-182246 | Plaintiffs' Certified Translation of Honda-182244-182246 - [Agenda Memo] BOSCH Radar Class C Specification Change Switchover Response (Internal Confirmation) | AHM/HMC (Robenstine) 19 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); lacks foundation (F.R.E. 602); hearsay (F.R.E. 801, 802) |
| 0631 | Honda-064976 | Honda-065017 | Warranty booklet for 2017 Honda | | |
| 0632 | Honda-061514 | Honda-061555 | Warranty booklet for 2018 Honda | | |
| 0633 | Honda-070053 | Honda-070095 | Warranty booklet for 2019 Honda | | |
| 0634 | Honda-071454 | Honda-071494 | Warranty booklet for 2020 Honda | | |
| 0635 | Honda-195796 | Honda-195517 | 2018 Honda Accord Owner's Manual | | |
| 0636 | Honda-079042 | Honda-079070 | Email Thread (10/13/2021) and attachment | | |
| 0637 | Honda-112497 | Honda-112505 | Email Thead (Dec. 2020-March 2021) | Ruger 3 | Irrelevant (F.R.E. 401, 402); confusing and misleading (F.R.E. 403); hearsay (F.R.E. 801, 802) |
| 0638 | - | - | Request 16 response | AHM (Hunter) 12 | Reserved |
| 0639 | - | - | Expert Report of J. Michael Dennis dated August 1, 2023 | | Hearsay (F.R.E. 801, 802) |
| 0640 | - | - | Expert Report of J. Michael Dennis dated December 23, 2024 | | Hearsay (F.R.E. 801, 802) |
| 0641 | - | - | Declaration/Expert Report of Colin Weir dated August 11, 2023 | | Hearsay (F.R.E. 801, 802) |
| 0642 | - | - | Declaration/Expert Report of Colin Weir dated December 23, 2024 | | Hearsay (F.R.E. 801, 802) |
| 0643 | - | - | Expert Report of Steven Schondorf dated December 23, 2024 | | Hearsay (F.R.E. 801, 802) |